# EXHIBIT B



**❶ Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨                    Log in to PACER Systems →

**Party Search Results**

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv04344 | Sanchez v. NHS, Inc. | New York Southern District Court | 05/13/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04257 | Sanchez v XFit, Inc. | New York Southern District Court | 05/12/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04270 | Sanchez v. Ritual Coffee Roasters, Inc. | New York Southern District Court | 05/12/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04266 | Sanchez v. Nourison Industries Inc. | New York Southern District Court | 05/12/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04269 | Sanchez v. Medi-Vet Animal Health, L.L.C | New York Southern District Court | 05/12/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04265 | Sanchez v. Ozone Networks, Inc. | New York Southern District Court | 05/12/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04226 | Sanchez v. PowerDot, Inc. | New York Southern District Court | 05/11/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04228 | Sanchez v. The Right Stuf, Inc. | New York Southern District Court | 05/11/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04225 | Sanchez v. Motor Trend Group, LLC | New York Southern District Court | 05/11/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04223 | Sanchez v. Mazda Motors of America, Inc. | New York Southern District Court | 05/11/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04224 | Sanchez v. Marvel Worldwide, Inc. | New York Southern District Court | 05/11/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04129 | Sanchez v. Onchain Labs, Inc. | New York Southern District Court | 05/07/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04131 | Sanchez v. The Kong Company, LLC | New York Southern District Court | 05/07/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04130 | Sanchez v. Penske Media Corporation | New York Southern District Court | 05/07/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04132 | Sanchez v. TABcom, LLC | New York Southern District Court | 05/07/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04133 | Sanchez v. Feather Home Inc | New York Southern District Court | 05/07/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04031 | Sanchez v. Kovels' Antiques, Inc. | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04036 | Sanchez v. Hollywood Feed, LLC | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04037 | Sanchez v. Indigo Sleep, LLC | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04032 | Sanchez v American Collegiate Marketing, Inc. | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04038 | Sanchez v. Layla Sleep Inc. | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04044 | Sanchez v. Lull Ventures, LLC | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04039 | Sanchez v. KF Tea USA Inc | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04041 | Sanchez v. EN-R-G Foods, LLC | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04035 | Sanchez v. HYKSO Inc. | New York Southern District Court | 05/05/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv04043 | Sanchez v. Intelligentsia Coffee Inc. | New York Southern District Court | 05/05/2021 | |

Reduce font size

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv03805 | Sanchez v. Fetchl Pet Care, Inc. | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03803 | Sanchez v. Blockfi Inc | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03804 | Sanchez v. Coinigy, Inc | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03806 | Sanchez v. Crackle Plus, LLC | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03807 | Sanchez v. HiDive LLC | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03808 | Sanchez v. Perani, Inc. | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03810 | Sanchez v. Cruise.com, Inc. | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03812 | Sanchez v. Fit Snack, LLC | New York Southern District Court | 04/29/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03739 | Sanchez v. Everly Well, Inc. | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03737 | Sanchez v. Sealy Ecommerce, LLC | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03740 | Sanchez v. Seahorse & Gazelle, Inc. | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03735 | Sanchez v. City Sports USA Inc. | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03731 | Sanchez v. Better Holdco, Inc | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03734 | Sanchez v. BitGo, Inc. | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03733 | Sanchez v. NYC Bike Share, LLC | New York Southern District Court | 04/27/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03043 | Sanchez v. Panda Plates Inc. | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03044 | Sanchez v. Purily Organic, Inc. | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03047 | Sanchez v. Synapse Group, Inc. | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03048 | Sanchez v. Toyota Motor Sales, U.S.A., Inc | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03050 | Sanchez v Virtuous Vices LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03051 | Sanchez v. Goat Milk Stuff LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03052 | Sanchez v. Grandma Lucy's LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03053 | Sanchez v. Ladder, LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03054 | Sanchez v. Maple Holistics LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03055 | Sanchez v. Meios, Inc. | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03056 | Sanchez v. Infinity 1 Incorporated | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03059 | Sanchez v. Forma Supply Co LLC | New York Southern District Court | 04/08/2021 | |
| Mizrahi, Joseph H (aty) | 1:2021cv03040 | Sanchez v. NutraMarks, Inc. | New York Southern District Court | 04/08/2021 | |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021. 1:23 PM

 ## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨          Log in to PACER Systems ⇥

          Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending
**Result Count:** 1547 (29 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv03057 | Sanchez v. MMM Consumer Brands Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv03041 | Sanchez v. Onyx Enterprises Int'l Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv03049 | Sanchez v. Veestro, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02586 | Sanchez v. ZGTL LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02598 | Sanchez v. Welcome Skateboards Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02588 | Sanchez v. FiveFour Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02589 | Sanchez v. Cratejoy, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02591 | Sanchez v. W.P. Produce Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02593 | Sanchez v. Barkman Honey, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02594 | Sanchez v. Brickell Brands, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02595 | Sanchez v. Alpha Mart Holdings LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02599 | Sanchez v. Atom Finance, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv02596 | Sanchez v. Cargurus, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02342 | Sanchez v. Wholesale Coins Direct, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02347 | Sanchez v. The Wasserstrom Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02356 | Sanchez v. Betterment LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02345 | Sanchez v. Massimo Zanetti Beverage USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02355 | Sanchez v. Ronnoco Coffee, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02348 | Sanchez v. Bargreen-Ellingson, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02352 | Sanchez v. Westrock Coffee Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02353 | Sanchez v. Royal Cup Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02350 | Sanchez v. Mount Olive Pickle Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02349 | Sanchez v. Gobrands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02287 | Sanchez v. PlentyofFish Media, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02288 | Sanchez v. Gerber Childrenswear LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02291 | Sanchez v. eToro USA LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02290 | Sanchez v. Austin Rare Coins, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02292 | Sanchez v. Alternative IRA Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02282 | Sanchez v. BitPay, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02284 | Sanchez v. Next Technologies Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02285 | Sanchez v. Purely Elizabeth LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02293 | Sanchez v. Nationwide Coin & Bullion Reserve, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02294 | Sanchez v. USGB LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02019 | Sanchez v. Auction Edge, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv02013 | Sanchez v. BAM Trading Services Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv02015 | Sanchez v. American Mint LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01816 | Sanchez v. Payward, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01814 | Sanchez v. Browning | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01795 | Sanchez v. Universal Coin & Bullion, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01813 | Sanchez v. Money Metals Exchange LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01793 | Sanchez v. SD Bullion, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01808 | Sanchez v. Copart, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01807 | Sanchez v. Gain Capital Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01799 | Sanchez v. Collectors Universe, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01797 | Sanchez v. USA Wine & Spirits, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01792 | Sanchez v. Panini America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01660 | Sanchez v. Sovereign Offshore Services LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01645 | Sanchez v. Beckett Collectibles, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01650 | Sanchez v. The Upper Deck Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01648 | Sanchez v. Shuttle Finance, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01647 | Sanchez v. Seeking Alpha Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01646 | Sanchez v. BFTV, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01651 | Sanchez v. Twitch Interactive, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01431 | Sanchez v. Hearst Magazine Media, Inc. | New York Southern District Court |

PACER FAQ              Privacy & Security              Contact Us              Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ∨          Log in to PACER Systems ➡

          Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 2

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv01432 | Sanchez v. The McClatchy Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01434 | Sanchez v. Wedderspoon Organic USA, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01435 | Sanchez v. Adobe Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01430 | Sanchez v. Zero Skateboards LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01436 | Sanchez v. BET Streaming LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01441 | Sanchez v. Oath Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01437 | Sanchez v. Peacock TV LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01438 | Sanchez v. PicsArt, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv01439 | Sanchez v. TV Guide Magazine, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2021cv00838 | Greenfeld v. Professional Claims Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00957 | Sanchez v. Shure Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00958 | Sanchez v. Mead Johnson & Company, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv00959 | Sanchez v. Koch Industries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00960 | Sanchez v. Discount Dance, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00927 | Sanchez v. American TaiTrade, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00956 | Sanchez v. Zound Industries USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00939 | Sanchez v. Robinhood Markets, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00938 | Sanchez v. Fortune Media (USA) Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00936 | Sanchez v. Morningstar, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00935 | Sanchez v. Discovery Communications, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00933 | Sanchez v. Grammarly, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00932 | Sanchez v. Forbes Media LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00931 | Sanchez v. Investor's Business Daily, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00930 | Sanchez v. Webull Financial LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00929 | Sanchez v. Lovely Skin, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00928 | Sanchez v. Indigo Wild, L.L.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00549 | Sanchez v. Brad Rambo & Associates, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00548 | Sanchez v. Holden Outerwear Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00547 | Sanchez v. Lumondi, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00537 | Sanchez v. The House of Marley, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00546 | Sanchez v. Made To Destroy, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00538 | Sanchez v. Sheet Music Plus, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00544 | Sanchez v. Apke Ecommerce Holdings LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00543 | Sanchez v. Sole Technology, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2021cv00541 | Sanchez v. Hormel Foods Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2021cv00540 | Sanchez v. Olo Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10976 | Sanchez v. Genesis Motor America LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10978 | Sanchez v. Oliver Cabell, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10979 | Sanchez v. Before Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10981 | Sanchez v. EliteSingles LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10984 | Sanchez v. Coffee Meets Bagel, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10986 | Sanchez v. Masimo Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10971 | Sanchez v. Cards Against Humanity, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10972 | Sanchez v. RB Health (US) LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10982 | Sanchez v. PeopleMedia Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10974 | Sanchez v. The Proctor & Gamble Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10681 | Sanchez v. Casio America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10682 | Sanchez v. Grizzly Griptape LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10674 | Sanchez v. Insight Enterprises, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10683 | Sanchez v. CaliRides LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10675 | Sanchez v. Peeled Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10676 | Sanchez v. GourmetGiftBaskets.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10677 | Sanchez v. Nissan North America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10678 | Sanchez v. Rivian Automotive, LLC | New York Southern District Court |

PACER FAQ                Privacy & Security               Contact Us                Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:24 PM

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ∨                    Log in to PACER Systems →]

                    Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 3

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv10679 | Sanchez v. PlanetArt, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv06078 | Katz v. Credence Resource Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10448 | Sanchez v. Gibson Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10447 | Sanchez v. Nikola Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10444 | Sanchez v. Tonal Systems, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10443 | Sanchez v. Priester's Pecans, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10440 | Sanchez v. PhoneSoap LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10436 | Sanchez v. Mohu, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10455 | Sanchez v. Peavey Electronics Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10454 | Sanchez v. C. F. Martin & Co., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10437 | Sanchez v. Peterbrooke Chocolate Factory, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10451 | Sanchez v. Yamaha Guitar Group, Inc | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2020cv06014 | Chavez v. Columbia Debt Recovery, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10160 | Sanchez v. Oars + Alps LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10182 | Sanchez v. Stillwater Designs and Audio, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10183 | Sanchez v. Les Mills United States Trading, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10194 | Romero v. Middleswarth, Ira, & Son, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10185 | Sanchez v. McKee Foods Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10186 | Sanchez v. Milestone AV Technologies, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10189 | Romero v. Zip Top, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10150 | Sanchez v. InMusic Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10191 | Romero v. BenShot, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10152 | Sanchez v. Arrow Electronics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10192 | Romero v. Martin Sidor Farms, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10157 | Sanchez v. Denby USA Limited | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10159 | Sanchez v. Facebook Technologies, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10100 | Sanchez v. Bornstein Seafoods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10108 | Sanchez v. Heath Ceramics, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10105 | Sanchez v. Consumer Cellular, Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10106 | Sanchez v. Grip6 LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10102 | Sanchez v. Bracketron, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv10107 | Sanchez v. Germack Pistachio Company | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv05817 | Shtroks v. Firstsource Advantage, LLC | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv09939 | Cruz v. Manscaped, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09935 | Cruz v. C&F Insurance Agency, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09936 | Cruz v. Healthy Paws Pet Insurance LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 7:2020cv09975 | Greenfeld v. Rausch, Sturm, Israel, Enerson & Hornik LLP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09950 | Cruz v. Trupanion, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09938 | Cruz v. Embrace Pet Insurance Agency, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09947 | Cruz v. Shave Mob, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09946 | Cruz v. Pumpkin Insurance Services Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09949 | Cruz v. Spot Pet Insurance Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09942 | Cruz v. Pets Best Insurance Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09940 | Cruz v. Metlife Pet Insurance Solutions LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09669 | Cruz v. Sunwarrior | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09670 | Cruz v. Sunfood Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09671 | Cruz v. Skoop, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09674 | Cruz v. Nutiva | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09677 | Cruz v. Taurus Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09679 | Cruz v. Voss USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09681 | Cruz v. Hawaiian Isles Kona Coffee Company, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09676 | Cruz v. Hyland's, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09666 | Cruz v. Jones Soda Co. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09668 | Cruz v. Huel Inc. | New York Southern District Court |

PACER FAQ             Privacy & Security             Contact Us             Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ∨          Log in to PACER Systems ➜

          Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 4

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv09538 | Cruz v. Smith & Wesson Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09461 | Cruz v. Zevia LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09471 | Romero v. River Street Sweets, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09467 | Cruz v. Kona Mountain Coffee, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09468 | Cruz v. Beretta U.S.A. Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09462 | Cruz v. Voodoo Doughnut, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09463 | Cruz v. FIJI Water Company LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09470 | Cruz v. SIG Sauer, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09464 | Cruz v. King Windsor Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09465 | Cruz v. CPT USA LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09466 | Cruz v. Treehouse California Almonds, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv05435 | Perl v. Phoenix Financial Services LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv05434 | Lebovits v. First Credit Services, Inc. | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv09214 | Romero v. Ricoh Imaging Americas Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09215 | Romero v. 88 Acres Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09216 | Romero v. Colgate-Palmolive Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09226 | Romero v. Jasper Hill Farm, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09217 | Romero v. Prints and Signs International LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09220 | Romero v. BFY Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09218 | Romero v. Sakar International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09219 | Romero v. Polaroid America Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09222 | Romero v. Brimhall Foods Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09225 | Romero v. Tomales Bay Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09085 | Romero v. Canon U.S.A., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09083 | Romero v. Microsoft Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09082 | Romero v. Araca Merchandise L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09081 | Romero v. Harland Clarke Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09086 | Romero v. Phoenix Leather Goods LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09080 | Romero v. Carolina Select Brands, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09079 | Romero v. KLN Enterprises, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv05228 | Twerski v. Professional Claims Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv05231 | Twerski v. Computer Credit, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09078 | Romero v. The Great Lakes Potato Chip Company LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv09077 | Romero v. Electronic Express, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv09059 | Romero v. The Spice & Tea Exchange Holdings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08778 | Romero v. Campmor, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08780 | Romero v. H-E-B, LP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08782 | Romero v. First International Health Foods, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08794 | Feder v. Midland Credit Management, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08795 | Deutsch v. Midland Credit Management, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08774 | Romero v. Cafe Britt Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08768 | Romero v. Eight Sleep Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08769 | Romero v. SelectQuote Insurance Services | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08770 | Romero v. Perfumes.com Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08772 | Romero v. Blue Diamond Growers | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08775 | Romero v. Hasselblad Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08777 | Romero v. Circle Graphics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08528 | Romero v. Route 11 Potato Chips LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08536 | Romero v. Safelite Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08535 | Romero v. Formaggio Kitchen on Line LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08534 | Romero v. Better Made Snack Foods Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08526 | Romero v. Sterzing Food Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08533 | Romero v. Ballreich Snack Food Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08530 | Romero v. Perky Jerky, LLC | New York Southern District Court |

PACER FAQ                 Privacy & Security              Contact Us                Legacy PCL

This site is maintained by the Administrative Office of          **PACER Service Center**
the U.S. Courts on behalf of the Federal Judiciary.              (800) 676-6856
                                                                 pacer@psc.uscourts.gov



### Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ﹀                    Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 5

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv08532 | Romero v. Saxelby's Cheesemongers, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08529 | Romero v. ePromos Promotional Products, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08531 | Romero v. Market House Meats | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04837 | Shtroks v. Client Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08308 | Romero v. Nikon Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08312 | Romero v. Sigma Corporation of America | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08307 | Romero v. Olympus America | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08311 | Romero v. BSN Sports, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08310 | Romero v. World Wrestling Entertainment, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08300 | Romero v. Pro Athlete, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08301 | Romero v. Green Grass Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08299 | Romero v. Early Autumn, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv08297 | Romero v. Barbell Apparel L.L.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08298 | Romero v. Golf Warehouse, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08147 | Romero v. Wise Innovations, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08146 | Romero v. New Rochelle Liquors, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08148 | Romero v. Beauty Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08137 | Romero v. Wells Enterprises, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08144 | Romero v. Mushie & Co, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08134 | Romero v. Wegmans Food Markets, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08136 | Romero v. Halo Innovations, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08142 | Romero v. UnifiMoney, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08139 | Romero v. Gekks, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv08140 | Romero v. Jio, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07887 | Grunfeld v. Professional Claims Bureau, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04544 | Akilov v. BAC Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04523 | Heszkel v. Rausch, Sturm, Israel, Enerson & Hornik LLP | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07863 | Romero v. Vara Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07864 | Romero v. The One Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07865 | Romero v. Elysium Health, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07850 | Romero v. Kilwins Chocolates Franchise, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07852 | Romero v. ATM Collection Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07866 | Romero v. Vicosoft Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07856 | Romero v. Virgin Scent Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07858 | Romero v. B2C Jewels, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv07857 | Romero v. Direct Checks Unlimited Sales, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07859 | Romero v. M&M Wines Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07860 | Romero v. Bake Me a Wish LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07862 | Romero v. Commemorative Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07669 | Zanca v. Melt Cosmetics | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07658 | Romero v. Bonakemi USA, Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07668 | Romero v. Greenlane Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07666 | Romero v. Reliefband Technologies LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07665 | Romero v. Dreamland Baby Co. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07664 | Romero v. Curlmix Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07663 | Romero v. Hillbilly Brand Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07662 | Romero v. FuboTV Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07659 | Romero v. A.T. Cross Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07660 | Romero v. The Kind Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07425 | Romero v. Weiman Products, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07431 | Romero v. Standard Sales, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07430 | Romero v. Dress Up Forum, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07424 | v. Bellacor.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07429 | Romero v. Kaz, Inc. | New York Southern District Court |

PACER FAQ                Privacy & Security                Contact Us                Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:25 PM



**Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.   Here's how you know. ˅

Log in to PACER Systems ➔



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 6

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv07422 | Romero v. Adagio Teas, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07428 | Romero v. L'Chef, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07427 | Romero v. Creme De La Creme Imports LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04206 | Rosner v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04205 | Ergas v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07206 | Romero v. Ottlite Technologies, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07204 | Romero v. Parsons Xtreme Golf, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07185 | Romero v. Allstar Products Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07203 | Romero v. Palmetto Moon, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07184 | Romero v. Bartesian Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07196 | Romero v. Primo Water Operations, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv07191 | Romero v. Extreme Consciousness Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07189 | Romero v. Mashburn, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07188 | Romero v. Global Intimates LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07186 | Romero v. Know Style, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv07223 | Zanca v. Great Dames Holding, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06977 | Zanca v. Sunless, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06965 | Zanca v. Frontier Cooperative | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06967 | Zanca v. Kinto USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06973 | Zanca v. TC Bauer Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06968 | Zanca v. Moon Juice LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06975 | Zanca v. Mount Lai, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06969 | Zanca v. Sunless Solutions Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06971 | Zanca v. Nails Inc. USA | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06972 | Zanca v. MD Solarsciences Corp. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03942 | Chehova v. Capio Partners, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06739 | Dawson v. The Coca- Cola Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06746 | Dawson v. Nuwave, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06740 | Dawson v. Tristar Products, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06741 | Dawson v. P & K USA Trading Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06738 | Dawson v. Lentrade, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03876 | Rottenberg v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06742 | Dawson v. ROYAL APPLIANCE MFG. CO. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06744 | Dawson v. Eight O'Clock Coffee Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06736 | Dawson v. Bunn-O-Matic Corporation | New York Southern District Court |

5/14/2021, 1:27 PM

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv06745 | Dawson v. Karcher North America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03785 | Wosner v. Nationwide Credit, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06616 | Schwartz v. Jzanus Ltd. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03786 | Wosner v. FMA Alliance, Ltd. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06486 | Cruz v. Keycorp | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06481 | Cruz v. Paypal, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06482 | Cruz v. Ticketleap, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06425 | Cruz v. Nixy, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06444 | Cruz v. Shiseido Americas Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06430 | Cruz v. Sport Obermeyer LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06428 | Cruz v. CSS Industries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06432 | Cruz v. Terrapin Ridge Farms LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06190 | Dawson v. Hanover Foods Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06198 | Dawson v. Wise Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06188 | Dawson v. Enjoy Life Natural Brands, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06186 | Dawson v. Bob's Red Mill Natural Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06192 | Dawson v. John Elliott, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06189 | Dawson v. Garza Food Ventures, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06193 | Dawson v. K & N Engineering, Inc. | New York Southern District Court |

PACER FAQ                 Privacy & Security                 Contact Us                 Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ⌄                    Log in to PACER Systems →



### Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending
**Result Count:** 1547 (29 pages)
**Current Page:** 7

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv06194 | Dawson v. Mary's Gone Crackers, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06196 | Dawson v. Now Health Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv06197 | Dawson v. Simple Mills, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03492 | Walik v. Revco Solutions, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05967 | Cruz v. Lucchese, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05969 | Cruz v. Mountain Hardware, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05968 | Cruz v. Milanblocks, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05957 | Cruz v. Eurosocks International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05959 | Cruz v. Eyetique, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05960 | Cruz v. Faith Connexion Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05961 | Cruz v. Grendene USA, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05962 | Cruz v. International Surf Ventures, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05964 | Cruz v. Jocott Brands, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv05965 | Cruz v. Kavu, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05819 | Cruz v. Tri-State International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05822 | Cruz v. Brunswick Bowling Products, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05821 | Cruz v. Tahe Outdoors North America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05812 | Cruz v. Entertain Art, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03371 | Deutsch v. Resurgent Capital Services L.P. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05824 | Cruz v. Arena North America, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05709 | Altman v. Nationwide Credit, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv03314 | Davidovitz v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05654 | Cruz v. Global Uprising, PBC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05656 | Cruz v. Arborwear, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05655 | Cruz v. Aqua-Lung America. Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05653 | Cruz v. 32 Degrees Below LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05143 | Cruz v. Will Leather Goods | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05144 | Cruz v. Fam, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05142 | Cruz v. Wigwam Mills, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05140 | Cruz v. Victoria Beckham Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv05136 | Cruz v. The Thymes, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 2:2020cv00469 | Zuleta v. First Federal Credit Control, Inc. | Florida Middle District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02887 | Yadgar v. Jefferson Capital Systems, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04826 | Cruz v. Dermadoctor, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04816 | Cruz v. Aquis Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04827 | Cruz v. Rea.Deeming Beauty Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv04818 | Cruz v. The Beauty Chef Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04824 | Cruz v. Rolyn Studio LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02795 | Masri v. Northstar Location Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv04709 | Kahan v. Associated Credit Services, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02697 | Khaimov v. Credit Management, LP | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04580 | Cruz v. Peacock Alley, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04582 | Cruz v. Industrial Revolution, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04578 | Cruz v. Soha Designs Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02634 | Landau v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04427 | Cruz v. Genfoot America Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04429 | Cruz v. Creative Apparel Concepts, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04425 | Cruz v. Esquivel, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04426 | Cruz v. Red Wing Brands of America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04424 | Cruz v. Anthony Brands Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv04423 | Cruz v. Leafly Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02555 | Weiss v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 7:2020cv04280 | Friedman v. Northstar Location Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02481 | Ergas v. Northstar Location Services, LLC | New York Eastern District Court |

PACER FAQ                    Privacy & Security              Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know.

Log in to PACER Systems

Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 8

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv04052 | Dresdner v. Midland Credit Management, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02337 | Engel v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2020cv02267 | Katz v. Portfolio Recovery Associates, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02193 | Cruz v. Elite Sportswear, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02188 | Cruz v. Seafolly (US), LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02191 | Cruz v. Zak Designs, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02186 | Cruz v. Chelsea, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02190 | Cruz v. Giggle Holding, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02202 | Cruz v. Alanic International Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02200 | Cruz v. Sheplers, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02199 | Cruz v. Richline Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv02197 | Cruz v. Time after Time, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv02195 | Cruz v. The Bon-Ton Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01896 | Cruz v. Grand Home Holdings Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01902 | Cruz v. Rockwell Time Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01901 | Cruz v. Design Kollective, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01900 | Cruz v. C.R. Gibson, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01898 | Cruz v. Calendar Holdings LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01908 | Cruz v. Wisteria Corp | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01907 | Cruz v. Utrecht Manufacturing Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01905 | Cruz v. Amplify Snack Brands, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01897 | Cruz v. Binswanger Enterprises, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01903 | Cruz v. Semihandmade Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01661 | Cruz v. Bulbs.com Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01665 | Cruz v. Ferry-Morse Seed Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01659 | Cruz v. LVMH Moet Hennessy Louis Vuitton Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01662 | Cruz v. Cabi, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01658 | Cruz v. Thorley Industries LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01667 | Cruz v. Hobbs London Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01663 | Cruz v. American Travel Solutions, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01671 | Cruz v. Olive & Cocoa, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01670 | Cruz v. Munchkin, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01668 | Cruz v. Crafts Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01469 | Cruz v. Direct Liquidation LLP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01467 | Cruz v. Stockx LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01465 | Cruz v. Custom Furniture Technologies, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2020cv01463 | Cruz v. Invaluable, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01462 | Cruz v. Shoebacca LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01472 | Cruz v. Livingsocial, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01460 | Cruz v. Summer Infant (USA), Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01471 | Cruz v. CPO Commerce, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01459 | Cruz v. Outdoor Voices Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01470 | Cruz v. Vuori, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01261 | Cruz v. Newell Brands Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01260 | Cruz v. Lifetime Brands Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01258 | Cruz v. Live Nation Worldwide, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01257 | Cruz v. Boulevard Brewing Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01255 | Cruz v. Boston Interiors Home Furnishings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01264 | Cruz v. Mayvenn, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01263 | Cruz v. Mission Pets, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01253 | Cruz v. VF Outdoor, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01262 | Cruz v. Hermes Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2020cv01252 | Cruz v. Aerogrow International, Inc. | New York Southern District Court |
| Mizrahi, Joseph (pla) | 1:2020cv00666 | Mizrahi v. Kalamata Research Services, LLC | New York Eastern District Court |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ⌄                    Log in to PACER Systems ➜

          Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 9

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2020cv00624 | Sezanayeva v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph (dft) | 2:2020cv00441 | Sandra Edmonds v. Kornland Building et al | California Central District Court |
| Mizrahi, Joseph (dft) | 2:2020cv00438 | Edmonds v. Kornland Building et al | California Central District Court |
| Mizrahi, Joseph (pla) | 2:2019cv05722 | Vitasek v. Community Care Health Network LLC | Arizona District Court |
| MIZRAHI, JOSEPH (pla) | 3:2019cv20960 | MIZRAHI v. MATRIX MEDICAL NETWORK | New Jersey District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv10975 | Diaz v. Officina Profumo Farmaceutica Di Santa Maria Novella of America Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08504 | Diaz v. Painful Pleasures, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08507 | Diaz v. Selectblinds LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08498 | Diaz v. Natural Essentials, Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08497 | Diaz v. Skinit Acquisition, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv08273 | Diaz v. Global Custom Commerce, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08276 | Diaz v. SJV USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08271 | Diaz v. Vintage King Audio, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08268 | Diaz v. Stamps.com Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08269 | Diaz v. Sennheiser Electronic Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv08039 | Diaz v. Keurig Green Mountain, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07892 | Diaz v. L.T.D. Commodities LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07894 | Diaz v. Pro-Direct Sport, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07891 | Diaz v. Furniture Row, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07889 | Diaz v. Concourse Team Express LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07854 | Diaz v. Hodinkee, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07853 | Diaz v. Manolo Blahnik USA, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07855 | Diaz v. Belnick, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07851 | Diaz v. Govberg, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07848 | Diaz v. Cesare Attolini NY LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07850 | Diaz v. The Jones Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07615 | Diaz v. Pharmapacks, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07613 | Dawson v. Tatcha, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07427 | Diaz v. Jet.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07425 | Diaz v. Sonder USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07422 | Diaz v. Santa Maria Novella NY Retail Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07424 | Diaz v. Zazzle Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07423 | Diaz v. The Real Real, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07352 | Diaz v. Nakedwines.com, Inc | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv07350 | Diaz v. Lenovo (United States) Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07353 | Diaz v. MSD USA, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07349 | Diaz v. Mattel, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07348 | Diaz v. Buccellati, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07052 | Diaz v. Xerox Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07051 | Diaz v. Balsam Living Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv07050 | Diaz v. Uline, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06979 | Diaz v. Shakespeare All Star Acquisition LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06977 | Diaz v. Keh, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06972 | Diaz v. Otto Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06975 | Diaz v. CDW LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06974 | Diaz v. Swiftwick International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06705 | Dawson v. Davines North America Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06682 | Dawson v. Ouidad Holdings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06680 | Dawson v. Scentsy, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06675 | Dawson v. Milk Makeup LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06678 | Dawson v. ABT Electronics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06676 | Dawson v. Axel Arigato LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06626 | Dawson v. Prestige Cosmetics LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06613 | Dawson v. Summit Apparel, Inc. | New York Southern District Court |

5/14/2021, 1:28 PM

PACER FAQ                    Privacy & Security                    Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:28 PM



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ∨

Log in to PACER Systems



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 10

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv06625 | Dawson v. New Moosejaw, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06624 | Dawson v. Hayneedle, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06621 | Dawson v. Thirty-One Gifts LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06617 | Dawson v. Forever Living.com, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06615 | Dawson v. Equifax, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06364 | Dawson v. Younique, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06362 | Dawson v. Nu Skin International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06361 | Dawson v. Beautyhabit, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06309 | Diaz v. Essilor of America, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06308 | Diaz v. Seraphine Maternity, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06311 | Diaz v. The White Company, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06307 | Diaz v. Intimacy Management Company LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06295 | Diaz v. Boohoo.com USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06306 | Diaz v. Jitrois America Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv06302 | Diaz v. Barbour Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06301 | Diaz v. Ranch and Home Supply, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06299 | Diaz v. The Crystal Place | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06297 | Diaz v. Jigsaw USA Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv06296 | Diaz v. Coldwater Direct LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05806 | Diaz v. Memebox Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05800 | Diaz v. Blinc, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05804 | Diaz v. American Giant, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05745 | Diaz v. Algenist, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05748 | Diaz v. Andalou Naturals | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05737 | Diaz v. Griffin Technology, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05733 | Diaz v. Academy, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05736 | Diaz v. Asurion, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv05191 | Diaz v. BA&SH America Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03918 | Figueroa v. FTD Companies, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03917 | Figueroa v. Rockler Companies, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03905 | Figueroa v. Parts Express International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03916 | Figueroa v. Beiersdorf, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03915 | Figueroa v. Personalizationmall, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03272 | Figueroa v. Valiant 1915, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03275 | Figueroa v. Vitacost.com, Inc, | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03270 | Figueroa v. Tickpick, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03267 | Figueroa v. Entertainment Link LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03269 | Figueroa v. Fabric.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03207 | Figueroa v. Potpourri Group, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv03205 | Figueroa v. Incipio Technologies, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03208 | Figueroa v. Juice Beauty, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03203 | Figueroa v. Freemark Apparel Brands Group USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03202 | Figueroa v. Skullcandy, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03164 | Figueroa v. LA Sportiva N.A. Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03166 | Figueroa v. Turnkey Vacation Rentals, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03163 | Figueroa v. Gemini Trust Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03160 | Figueroa v. Zoot Sports, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03161 | Figueroa v. Amer Sports Winter & Outdoor Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03018 | Figueroa v. Newton Running Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03014 | Figueroa v. Mizuno USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03019 | Figueroa v. DashAmerica, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03013 | Figueroa v. I Play, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03010 | Figueroa v. B Era Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv03012 | Figueroa v. Inov-8, LLC | New York Southern District Court |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ˅                    Log in to PACER Systems ➜

                    Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 11

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv01495 | Dawson v. Counter Brands, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01494 | Dawson v. John Fluevog Shoes Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01496 | Dawson v. Sportsman's Guide, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01493 | Dawson v. Birkenstock USA, LP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01490 | Dawson v. Grocery Delivery E-Services USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01492 | Dawson v. Marley Spoon Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01491 | Dawson v. Relish Labs LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01431 | Dawson v. Harry's USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01435 | Dawson v. The King Arthur Flour Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01432 | Dawson v. Edgewell Personal Care Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01437 | Dawson v. Iherb, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01433 | Dawson v. Shoedazzle.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01434 | Dawson v. Sideshow Inc | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv01427 | Dawson v. Anker Technology Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01428 | Dawson v. Leaf Group Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01429 | Dawson v. Eyebuydirect, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01430 | Dawson v. Opticsplanet, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01383 | Dawson v. Farfetch.com US, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01384 | Dawson v. Aeffe USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01394 | Dawson v. Skinnycorp, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01382 | Dawson v. Christopher Kane US, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01379 | Dawson v. Bon Worth, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01385 | Dawson v. Shopstyle Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01377 | Dawson v. Cigar.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01391 | Dawson v. Moo, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01390 | Dawson v. Zulily, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01388 | Dawson v. Vestiaire Collective USA, INC. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01350 | Dawson v. Depop Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01348 | Dawson v. Cinemark USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01343 | Dawson v. New York Pilates NYC, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01351 | Dawson v. World of Jeans & Tops | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01342 | Dawson v. THGPP LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01199 | Dawson v. DavidsTea (USA) Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01198 | Dawson v. California Closet Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv01204 | Dawson v. Dakota Jewelers, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00825 | Dawson v. Sperone Westwater Gallery, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00824 | Dawson v. Skoto Gallery, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv00831 | Dawson v. Yares Art Projects, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00829 | Dawson v. Wahlstedt Fine Art, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00723 | Dawson v. Rogallery Image Makers Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00724 | Dawson v. Ronald Feldman Fine Arts, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00722 | Dawson v. Rehs Contemporary Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00721 | Dawson v. Rare Books, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00720 | Dawson v. Questroyal Fine Art LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00685 | Dawson v. Philip Colleck of London LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00684 | Dawson v. Palmyra Heratige Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00682 | Dawson v. Pace/Macgill, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00681 | Dawson v. Pace Editions, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00680 | Dawson v. Nathan Horowicz, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00679 | Dawson v. Mourlot Collection, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00677 | Dawson v. Modernmasters Fine Art Brokerage, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00591 | Dawson v. Mireille Mosler, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00589 | Dawson v. Michele Beiny, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00588 | Dawson v. Michael Werner, Inc. | New York Southern District Court |

PACER FAQ            Privacy & Security            Contact Us            Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.   Here's how you know ∨

Log in to PACER Systems ➜



### Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 12

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv00592 | Dawson v. Mitchell-Innes & Nash, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00586 | Dawson v. Michael N. Altman Fine Art & Advisory Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00594 | Dawson v. Mnuchin Gallery LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00585 | Dawson v. The Merrin Galelry Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00584 | Dawson v. Meislin Projects LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00583 | Dawson v. Mary-Anne Martin Fine Art, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00582 | Dawson v. Marlborough Gallery Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00528 | Dawson v. Mark Murray Fine Paintings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00527 | Dawson v. Mark Borghi Fine Art Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00526 | Dawson v. Marian Goodman Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00525 | Dawson v. Leslie Feely Fine Art, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00524 | Dawson v. Kraushaar Galleries, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2019cv00523 | Dawson v. Macklowe Gallery, Ltd | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00521 | Dawson v. Keith De Lellis Gallery, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00518 | Dawson v. Jane Kahan Gallery, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00522 | Dawson v. Leonard Hutton Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00520 | Dawson v. Jason Mccoy Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00442 | Dawson v. Howard Greenberg Gallery, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00444 | Dawson v. Jaeckel Gallery LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00436 | Dawson v. Higher Pictures LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00437 | Dawson v. Hirschl & Adler Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00438 | Dawson v. Houk Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00075 | Diaz v. Glassdoor, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00074 | Diaz v. Tophatter, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00073 | Diaz v. Tanga, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00085 | Diaz v. Motion Recruitment Partners LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00071 | Diaz v. Taskrabbit, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00037 | Diaz v. Lysse Partners, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00038 | Diaz v. Connekt Colorado Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00033 | Diaz v. Ifchic Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00035 | Diaz v. Forward By Elyse Walker, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2019cv00032 | Diaz v. Georg Jensen, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12389 | Diaz v. Tuxedo Junction Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12395 | Diaz v. Mariebelle New York LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12390 | Diaz v. Trans World Entertainment Corporation | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv12391 | Diaz v. Sotheby's, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12392 | Diaz v. Levain Bakery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12382 | Diaz v. Gimme Coffee, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12384 | Diaz v. French Connection Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12385 | Diaz v. Moda Operandi, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12388 | Diaz v. United By Blue Walnut Street LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv12394 | Diaz v. Origins Natural Resources Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11962 | Tucker v. Hans P. Kraus, Jr., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11961 | Tucker v. Gladstone Gallery LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11959 | Tucker v. The Galerie St. Etienne, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11960 | Tucker v. Gitterman Gallery, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11963 | Tucker v. Helly Nahman Gallery Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11952 | Tucker v. Edward Tyler Nahem Fine Art, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11958 | Tucker v. Gagosian Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11953 | Tucker v. Erik Thomsen LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11954 | Tucker v. Francis M. Naumann Fine Art, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11955 | Tucker v. Forum Gallery Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11957 | Tucker v. Franklin Parrasch Gallery, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11843 | Tucker v. Blum & Poe New York, LLC | New York Southern District Court |

Case 1:21-cv-01435-GBD   Document 13-2   Filed 05/17/21   Page 51 of 114

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858...

PACER FAQ                    Privacy & Security                    Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 <u>Modified Filing Procedures Address Security Concerns</u>

The federal Judiciary is <u>responding to the recent disclosure</u> of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.  Here's how you know. ∨                    Log in to PACER Systems ➔



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 13

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv11859 | Tucker v. David Zwirner Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11865 | Tucker v. Didier Aaron, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11861 | Tucker v. Di Donna Galleries, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11844 | Tucker v. Boers Wei Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11845 | Tucker v. Castelli Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11848 | Tucker v. Craig F. Starr Associates, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11850 | Tucker v. D. Wigmore Fine Art Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11863 | Tucker v. Dickinson Roundell, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11858 | Tucker v. David Tunick, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11725 | Tucker v. Alexandre Fine Art Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11737 | Tucker v. Bauman Books Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11735 | Tucker v. Barbara Mathes Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11733 | Tucker v. Arader & Associates, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv11732 | Tucker v. Aphrodite Ancient Art LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11731 | Tucker v. Anton Kern, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11730 | Tucker v. Andrew Edlin, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11728 | Tucker v. Amsterdam Whitney International Fine Art, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11734 | Tucker v. Baahng Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11726 | Tucker v. Allan Stone Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11680 | Tucker v. Alexander Gray Associates, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11679 | Tucker v. Alexander's Antiques Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11676 | Tucker v. Albertz Benda LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11670 | Tucker v. A La Vieille Russie Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11675 | Tucker v. Agora Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11671 | Tucker v. Adam Baumgold Fine Art, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11669 | Tucker v. 511 Gallery LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11667 | Tucker v. Aquavella Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11662 | Tucker v. 303 Gallery, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv11673 | Tucker v. Adelson Galleries, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10942 | Diaz v. Expedia, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10940 | Diaz v. Wayfair LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10938 | Diaz v. Rakuten Commerce LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10937 | Diaz v. Venchi 2 LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10943 | Diaz v. Coinbase, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10935 | Diaz v. Groupon, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10914 | Diaz v. Kendo Holdings Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10934 | Diaz v. Newegg Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 7:2018cv10930 | Diaz v. Fashion Retail NYC LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10929 | Diaz v. Galerie De Pop Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10928 | Diaz v. Baldor Specialty Foods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10926 | Diaz v. 1-800 Wineshop.com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10922 | Diaz v. L'Oreal USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10921 | Diaz v. Darphin LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10920 | Diaz v. Garnier LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10917 | Diaz v. Weleda, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10916 | Diaz v. Glamglow LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10915 | Diaz v. Revlon, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10876 | Dominguez v. The Palm Beach Home For Adults, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10874 | Dominguez v. Five Star Senior Living Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10873 | Dominguez v. Meridian Senior Living, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10841 | Figueroa v. The Museum of Sex LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10838 | Figueroa v. Perrin Paris, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10837 | Figueroa v. New York Shaving Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10827 | Figueroa v. Molton Brown USA LLC | New York Southern District Court |

PACER FAQ                    Privacy & Security                    Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



### Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.  Here's how you know. ⌄

Log in to PACER Systems ➜



### Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 14

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10833 | Figueroa v. Nemo Tile Co. Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10829 | Figueroa v. Moscot.com LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10678 | Figueroa v. Leon Max, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10677 | Figueroa v. Kayne, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10676 | Figueroa v. PVH Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10675 | Figueroa v. A.P.P. Group Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10672 | Figueroa v. Carhartt Retail LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10671 | Figueroa v. Bonpoint USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10670 | Figueroa v. Agent Provocateur International (US) LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10669 | Figueroa v. Jacques Torres Retail, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10666 | Figueroa v. Clare V., LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10665 | Figueroa v. Broken English LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10679 | Figueroa v. Hess Corporation | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10673 | Figueroa v. Eton Madison Avenue, Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10619 | Tucker v. Highgate Hotels, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10618 | Tucker v. 20 East 76th Street Co., LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10616 | Tucker v. 300 West 22 Realty LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10614 | Tucker v. 24 E 39 LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10621 | Tucker v. Bath & Tennis Hotel Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10613 | Tucker v. Rite Check Cashing Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10609 | Tucker v. Payless Shoesource, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10611 | Tucker v. The Change Group New York, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10610 | Tucker v. Floor And Decor Outlets of America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10507 | Diaz v. Emilio Pucci, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10508 | Diaz v. Issey Miyake U.S.A. Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10492 | Figueroa v. World Threads, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10491 | Figueroa v. Arhaus, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10490 | Figueroa v. Tous USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10496 | Diaz v. Brown Brothers Harriman & Co. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10494 | Figueroa v. Brooklyn Industries LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10408 | Diaz v. 62nd &1st LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10406 | Diaz v. Philippe NYC I LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10410 | Diaz v. Treadwell Park LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10404 | Diaz v. Beekman Rooftop LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10412 | Figueroa v. Daniel Wellington Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10413 | Figueroa v. Eddie Bauer LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10411 | Figueroa v. BA&SH America Corp. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10348 | Diaz v. City Sightseeing LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10346 | Diaz v. Statue Cruises, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10345 | Diaz v. Balmain (USA) LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10343 | Diaz v. UDR, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10355 | Diaz v. Go New York Tours Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10347 | Diaz v. Victoria Cruises, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10315 | Delacruz v. 375 South End LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10305 | Dominguez v. Versani V, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10313 | Delacruz v. Maiden Rest. LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10304 | Dominguez v. Moroso USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10301 | Dominguez v. Alessi USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10310 | In Re Actions Brought by Emanuel Delacruz and Edwin Diaz Against Restaurants operated by Merchants Hospitality Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10307 | Dominguez v. SCMP USA. Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10168 | Dominguez v. Foscarini Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10165 | Dominguez v. YNAP Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10162 | Dominguez v. Aire Ancient Baths UES, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10169 | Dominguez v. Technogym USA Corp. | New York Southern District Court |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



### Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.    Here's how you know ⌄

Log in to PACER Systems ➡



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 15

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10161 | Dominguez v. The Foundry Theatre, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10174 | Dominguez v. Devialet Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10154 | Dominguez v. Plaza Athenee Hotel Company Limited | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10150 | Dominguez v. The Russian Tea Room Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10171 | Dominguez v. Taschen America LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10175 | Dominguez v. Herno USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10115 | Dominguez v. Acker Auction, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10107 | Dominguez v. Wagamama, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10103 | Dominguez v. Circa Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10102 | Dominguez v. Offsite Event Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10101 | Dominguez v. Riccardo's Catering Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10048 | Figueroa v. EC Mobile LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv10045 | Figueroa v. Christofle Silver, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10046 | Figueroa v. JKC Retail (US) LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10116 | Dominguez v. Zachys Wine Auctions Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv10114 | Dominguez v. Poggenpohl U.S., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09975 | Figueroa v. Tmap, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09974 | Figueroa v. R. & L. Management Co., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09972 | Figueroa v. Anine Bing Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09970 | Figueroa v. Miansai Retail, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09969 | Figueroa v. Stutterheim North America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09979 | Figueroa v. Bluemercury, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09980 | Figueroa v. Maison Kitsune, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09873 | Figueroa v. October's Very Own Merchandising US, LP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09871 | Figueroa v. Arianna Skincare, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09869 | Figueroa v. Bond No. 9 Fragrance Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09888 | Figueroa v. Guerlain, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09887 | Figueroa v. Buck Mason Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09892 | Figueroa v. Magnolia Bakery Online LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09886 | Figueroa v. Stubbs & Wootton Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09884 | Figueroa v. La Maison Du Chocolat, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09890 | Figueroa v. Baggu Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09891 | Figueroa v. Soludos LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09794 | Dominguez v. Engel & Volkers Americas, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv09821 | Dominguez v. Hotel Condor LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09791 | Dominguez v. Allbirds, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09819 | Dominguez v. 1650 Broadway Associates, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09789 | Dominguez v. Triumph Motorcycles (America) Limited | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09785 | Dominguez v. BMW of North America, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09783 | Dominguez v. Mercedez - Benz USA, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09782 | Dominguez v. General Motors, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09815 | Dominguez v. Christine Valmy International School, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09799 | Dominguez v. New York Equestrian Center, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09582 | Figueroa v. Danicecom LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09583 | Figueroa v. Halston Operating Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09581 | Figueroa v. Reading International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09585 | Figueroa v. Zadig & Voltaire-New York LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09584 | Figueroa v. Sherman's 1400 Broadway N.Y.C., LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09540 | Figueroa v. Frame LA Brands, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09542 | Figueroa v. Recreational Equipment, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09539 | Figueroa v. Artemide Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09538 | Figueroa v. Acne Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09541 | Figueroa v. Milly LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09543 | Figueroa v. Scholastic Inc. | New York Southern District Court |

PACER FAQ    Privacy & Security    Contact Us    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.  Here's how you know  ∨

Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 16

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv09423 | Figueroa v. Artists & Fleas LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09422 | Diaz v. Carolina Herrera, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09427 | Figueroa v. Spirit Halloween Superstores LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09421 | Diaz v. Akris, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09426 | Figueroa v. Caleres, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09425 | Figueroa v. Nathan's Famous Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09424 | Figueroa v. Escape The Room Experience, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09287 | Diaz v. SVB Financial Group | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09288 | Diaz v. Sonic Reference Laboratory, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09291 | Diaz v. The Related Companies, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09290 | Diaz v. Loro Piana USA LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09289 | Diaz v. Stella McCartney America, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv09249 | Diaz v. Timbuk2 Designs, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09251 | Diaz v. Fushimi Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09248 | Diaz v. Yves Saint Laurent America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09246 | Diaz v. Dolce & Gabbana USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09250 | Diaz v. 31 Phillip Lim, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09252 | Diaz v. LoanDepot.com, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09206 | Bishop v. The Sherry-Netherland, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09204 | Bishop v. Korman Communities, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09203 | Bishop v. Chik Associated LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09207 | Bishop v. St. Thomas Aquinas College | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09205 | Bishop v. Manhattan Physicians Laboratories I, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09126 | Bishop v. Wyndham Hotel Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09127 | Bishop v. Fortuna Hotel Hugo LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09125 | Mendez v. W. W Grainger, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09134 | Bishop v. NHPI, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09133 | Bishop v. Interstate Hotels Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09135 | Bishop v. SBE Hotel Licensing, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09085 | Burbon v. Teuscher Promenade LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09082 | Burbon v. Lao Feng Xiang Jewelry USA, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09081 | Burbon v. Anna Sui Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09083 | Burbon v. Marimekko North America LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv09086 | Burbon v. Penhaligon's Inc. | New York Southern District Court |

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858...

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv09084 | Burbon v. Mikimoto (America) Co., Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08953 | Burbon v. H. Stern Jewelers, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08951 | Burbon v. 105 W. Madison Dental P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08950 | Burbon v. Famiglia International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08949 | Burbon v. Peninsula New York Hotel LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08954 | Delacruz v. Bose Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08952 | Burbon v. Henri Bendel, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08878 | Burbon v. Primark US Corp | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08879 | Burbon v. VF Outdoor, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08880 | Burbon v. Dyson Direct, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08882 | Burbon v. Alamo Drafthouse Cinemas, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08881 | Burbon v. 112 Jerome Dreyfuss, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08160 | Mendez v. Regal Cinemas, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08156 | Burbon v. Dipson Theatres, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08159 | Burbon v. National Amusements, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08155 | Burbon v. Landmark Theatre Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08154 | Burbon v. Ambassador Theatre Group-NY, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08158 | Burbon v. Marquee Cinemas, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08157 | Burbon v. Bow Tie Cinemas, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08056 | Mendez v. Vuarnet Inc | New York Southern District Court |

PACER FAQ                Privacy & Security            Contact Us            Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:30 PM



**Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ⌄

Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 17

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv08051 | Mendez v. Dish Network, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08055 | Mendez v. Tao Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08052 | Mendez v. Yogurt City Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08054 | Mendez v. Faust Harrison Pianos, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08053 | Mendez v. Steinway And Sons | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08016 | Mendez v. Ally Financial Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08012 | Burbon v. J Choo USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08014 | Burbon v. St. John Knits, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08013 | Burbon v. Massimo Dutti USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08017 | Mendez v. Robert W. Baird & Co., Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv08015 | Burbon v. Langham Hotels Pacific Corporation | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv04969 | Mirzadjanyan v. LTD Financial Services Limited Partnership | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv07955 | Diaz v. S.P.E.A.R. Center, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07959 | Diaz v. Interim Healthcare Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07960 | Diaz v. Brightstar Group Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07953 | Diaz v. The Kroger Co | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07954 | Diaz v. One On One Physical Therapy, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07958 | Diaz v. The Maids International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07956 | Diaz v. Inglot USA, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07904 | Diaz v. Mavis Discount Tire, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07905 | Diaz v. Blue Point Brewing Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07903 | Diaz v. Bridgestone Americas Tire Operations LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07906 | Diaz v. Petland, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07902 | Diaz v. The Goodyear Tire & Rubber Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07862 | Diaz v. Tribeca Pediatrics, PLLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07866 | Diaz v. Bagatelle Little West 12th LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07867 | Diaz v. Hudson Terrace Events, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07861 | Diaz v. 1 Hotel Brooklyn Bridge, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07860 | Diaz v. Freshii USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07863 | Diaz v. Cielo, LTD | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07819 | Diaz v. Liberty Cruises, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07820 | Diaz v. Taxi Tours Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07821 | Diaz v. Freedom New York, L.L.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07817 | Diaz v. Entertainment Cruises Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07818 | Diaz v. Skyline Cruise Lines, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv07816 | Diaz v. Hornblower Yachts, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07735 | Mendez v. Opko Health, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07733 | Mendez v. Laboratory Corporation of America Holdings | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07728 | Mendez v. Saratoga Casino and Hospitality Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07731 | Mendez v. Quest Diagnostics Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07727 | Mendez v. Rush Street Gaming, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07730 | Mendez v. American Racing and Entertainment, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07702 | Mendez v. Empire Resorts, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07699 | Mendez v. Yonkers Racing Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07700 | Mendez v. Buffalo Trotting Association, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07698 | Mendez v. Lago Resort & Casino, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07701 | Mendez v. Finger Lakes Racing Association, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07671 | Diaz v. Marco Polo Cruises, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07672 | Diaz v. Manhattan By Sail Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07670 | Diaz v. Circle Line - Sightseeing Yachts, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07667 | Diaz v. American Dental Offices, PLLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07668 | Diaz v. Premier Care Dental Management, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07610 | Mendez v. The Brooklyn Brewery Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07613 | Mendez v. Intercontinental Hotels Group Resources, Inc. | New York Southern District Court |

PACER FAQ                  Privacy & Security              Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



**Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨                                                   Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 18

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv07609 | Burbon v. Xpresspa Online Shopping, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07615 | Mendez v. Royal Caribbean Cruises Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07607 | Mendez v. FC Online Marketing, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07589 | Diaz v. Davita, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07588 | Diaz v. Hanesbrands Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07583 | Diaz v. Citizens Financial Group, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07585 | Diaz v. Moneygram Payment Systems, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07584 | Diaz v. CKO Kickboxing Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07549 | Delacruz v. Mr. Sandless Franchise, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07550 | Mendez v. Apple Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07545 | Delacruz v. The Bar Method Franchising Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv07548 | Delacruz v. Naturopathica Holistic Health Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07546 | Delacruz v. Manhattan Wellness Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07547 | Delacruz v. Medi IP, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07459 | Delacruz v. Kirna Zabete, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07458 | Delacruz v. Lymi Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07463 | Delacruz v. Energy Health & Fitness Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07461 | Delacruz v. Creatures of Comfort, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07462 | Delacruz v. Gymguyz, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07407 | Delacruz v. Five Star Painting, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07406 | Delacruz v. Junk King Franchise Systems, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07411 | Delacruz v. Opening Ceremony, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07409 | Delacruz v. Aire Serv LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07354 | Bishop v. Broadway Plaza Hotel Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07351 | Bishop v. Belux Catering Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07355 | Bishop v. Savory & Sweet LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07356 | Bishop v. Entertainment Cruises, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07352 | Bishop v. David Bouley LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07227 | Delacruz v. Queens City Payroll Services, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07225 | Delacruz v. Home Instead, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07224 | Matzura v. Purosystems, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07228 | Delacruz v. Bright Horizons Family Solutions LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07229 | Delacruz v. Totokaelo, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv07185 | Matzura v. Global Franchise Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07180 | Matzura v. Furniture Medic Limited Partnership | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07188 | Burbon v. Systemforward America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07186 | Burbon v. Rooter- Man Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07182 | Matzura v. The Closet Factory, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07141 | Sypert v. The Rose Group NY, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07160 | Matzura v. Elements Therapeutic Massage, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07159 | Sypert v. Wartburg Senior Housing, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07156 | Sypert v. Scotto Brothers Bar Beach LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07158 | Mendez v. Promenade Senior Living LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07107 | Delacruz v. Fitness Together Franchise, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07099 | Delacruz v. Kith Retail, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07108 | Delacruz v. Amramp, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07106 | Delacruz v. Kamakura Shirts New York, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07104 | Delacruz v. Rhone Apparel, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07069 | Bishop v. Women's National Republican Club, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07067 | Bishop v. Mark Propco LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07065 | Bishop v. Edison Ballroom LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07068 | Bishop v. SH Group Operations LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv07066 | Bishop v. 44th Street Hotel Owner, L.P. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|------------|-------------|------------|-------|
| Mizrahi, Joseph H (aty) | 1:2018cv06970 | Sypert v. Matthew Anthony LLC | New York Southern District Court |

PACER FAQ                Privacy & Security              Contact Us                 Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**
The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨          Log in to PACER Systems →

          Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 19

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06971 | Sypert v. Villa Russo Ristorante Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06976 | Sypert v. Lovin' Oven Catering of Suffolk, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06968 | Murphy v. Cos Bar Retail LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06979 | Sypert v. It's Our Pleasure Hospitality Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06931 | Murphy v. Davidoff of Geneva USA Online, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06934 | Murphy v. Fivestory New York, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06930 | Murphy v. Dover Street Market New York, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06933 | Murphy v. Brooklyn Taco, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06929 | Murphy v. Brookfield Office Properties, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06871 | Murphy v. The Macerich Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06878 | Murphy v. PQ New York, Inc. | New York Southern District Court |

PACER Case Locator - Search Results

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06881 | Murphy v. Strand Book Store, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06879 | Murphy v. Hale & Hearty Soups, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06868 | Murphy v. Aldo US, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06831 | Murphy v. Metropcs New York, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06832 | Murphy v. Kidville, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06830 | Murphy v. MSG Sports & Entertainment, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06829 | Murphy v. HRB Digital LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06833 | Murphy v. Nestle USA, Inc., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06778 | Murphy v. 95th And Third LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06781 | Murphy v. Access Clinical Partners, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06780 | Murphy v. American Family Care, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06787 | Murphy v. PM Pediatrics Management Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06772 | Murphy v. 30 Park Place Residential LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06775 | Murphy v. 201 Water Street LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06773 | Murphy v. Henry V Murray Senior LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06784 | Murphy v. AG Urgent Care, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06777 | Murphy v. Charlton Street Owner LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06786 | Murphy v. Statcare Urgent & Walk In Medical Care PLLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06783 | Murphy v. Montague Urgent Medical Care P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06785 | Murphy v. 1Life Healthcare, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06741 | Murphy v. Bayville Amusement Park LLC | New York Southern District Court |

5/14/2021, 1:31 PM

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06742 | Murphy v. L.I. Adventureland, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06747 | Murphy v. River 2 River Realty, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06750 | Murphy v. Starwood Hotel & Resorts Worldwide, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06744 | Murphy v. Six Flags Entertainment Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06745 | Murphy v. TF Cornerstone Inc., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06703 | Murphy v. Atomic Wings Franchisor Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06702 | Murphy v. Synergy USA Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06701 | Murphy v. Bank of America Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06700 | Murphy v. Carver Bancorp, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06709 | Murphy v. The Shubert Organization, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06698 | Murphy v. Sterling Bancorp | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06708 | Murphy v. Kumon North America, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06706 | Murphy v. Fortunoff Fine Jewelry and Silverware Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06705 | Murphy v. Boscov's Department Store, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06704 | Murphy v. Carmine's Broadway Feast Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06517 | Sypert v. American Golf Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06516 | Sypert v. VIP Country Club, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06518 | Sypert v. The Swan Club, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06519 | Sypert v. Carlyle Catering of Long Island, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06522 | Sypert v. Riviera Caterers Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06520 | Sypert v. Chez Vous Off Premise Caterers, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06521 | Sypert v. Mansions Catering, Inc. | New York Southern District Court |

PACER FAQ                Privacy & Security              Contact Us                  Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:31 PM



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨            Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 20

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06494 | Sypert v. Highlands Country Club, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06492 | Sypert v. Bellport Caterers, LTD | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06491 | Sypert v. New York Golf Enterprises, Inc., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06490 | Sypert v. Cipriani USA, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06497 | Sypert v. Crest Hollow Country Club at Woodbury, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06495 | Sypert v. Paramount Country Club, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06496 | Sypert v. Pelham Country Club | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06339 | Matzura v. Executive Care Franchising, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06338 | Matzura v. Executive Care Franchising, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06337 | Burbon v. SH Franchising, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06296 | Matzura v. Maid Brigade, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06288 | Mendez v. Oyster Bay Manor Senior Residence, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06298 | Matzura v. Caring Senior Service Franchise Partnership, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06292 | Matzura v. The Dwyer Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06291 | Burbon v. The Servicemaster Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06290 | Burbon v. Maidpro, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06205 | Bishop v. FSC Barber LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06216 | Matzura v. Dale Carnegie & Associates, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06215 | Matzura v. Gloria Jean's Gourmet Coffees Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06214 | Bishop v. Wanderlust Festival, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06213 | Duncan v. Wanderlust Festival, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06136 | Duncan v. Frank Smythson of Bond Street, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06135 | Duncan v. New York Community Bancorp, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06137 | Duncan v. Givenchy Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06140 | Duncan v. Kawasaki Motors Corp., U.S.A. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06138 | Duncan v. MLB Advanced Media, L.P. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06097 | Bishop v. Rudy's Barbershop Holdings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06100 | Duncan v. Genting New York LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06099 | Duncan v. Hollister Co. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06098 | Duncan v. Rimowa Distribution Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06101 | Duncan v. OTB Acquisition LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06078 | Duncan v. P.C. Richard & Son, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv06075 | Duncan v. Anytime Fitness, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06079 | Duncan v. Roberto Coin, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06077 | Duncan v. Oakley, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06076 | Duncan v. Brooklyn Events Center, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06052 | Duncan v. Capital One Financial Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06047 | Bishop v. Life Time, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06051 | Duncan v. The PNC Financial Services Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06053 | Duncan v. Links of London, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06050 | Duncan v. Apple Financial Holdings, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06013 | Bishop v. Lift Brands Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06012 | Bishop v. Powerhouse Gyms International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06015 | Bishop v. Clubcorp International, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06016 | Duncan v. Rite Aid Online Store, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv06014 | Bishop v. Capital Fitness, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05910 | Bishop v. Tennis Equities, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05909 | Bishop v. World Gym International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05914 | Matzura v. Dippin' Dots, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05911 | Bishop v. Healthtrax International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05913 | Bishop v. Sporttime Clubs, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05857 | Bishop v. Gold's Gym International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05850 | Bishop v. International Business Machines Corporation | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05854 | Bishop v. International Business Machines Corporation | New York Southern District Court |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**
The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ⌄                    Log in to PACER Systems →



### Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 21

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05856 | Bishop v. U Gym, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05855 | Bishop v. Town Sports International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05814 | Bishop v. Charter Communications, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05811 | Bishop v. Consolidated Edison Company of New York, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05813 | Bishop v. CSC Holdings, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05815 | Bishop v. National Grid USA Service Company, Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05812 | Bishop v. Verizon Communications Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05785 | Burbon v. The Flying Locksmiths, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05783 | Matzura v. The Green Turtle Franchising Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05784 | Matzura v. Pinot's Palette Franchise LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05740 | Burbon v. Massage Envy Franchising, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05741 | Matzura v. Dickey's Barbecue Restaurants, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05744 | Matzura v. Winmark Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05742 | Matzura v. Rent-A-Center, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05686 | Tucker v. Sterling Jewelers Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05685 | Jorge v. ETrade Financial Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05684 | Jorge v. Charles Schwab & Co., Inc | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05688 | Matzura v. Gregorys Coffee Trade LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05687 | Jorge v. Assurant, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05689 | Matzura v. Qdoba Restaurant Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05656 | Jorge v. M&T Bank Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05651 | Jorge v. Bimbo Bakeries USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05654 | Jorge v. Turnbull & Asser (USA), LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05652 | Jorge v. Samsonite Company Stores, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05580 | Burbon v. Jazzercise, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05579 | Burbon v. Fyzical, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05582 | Burbon v. Reins International (USA) Co., LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05577 | Burbon v. Learning Express.Com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05545 | Burbon v. Neuberger Berman Group LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05543 | Burbon v. Oppenheimer & Co. Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05544 | Burbon v. David Lerner Associates, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05424 | Burbon v. Mr. Appliance LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05423 | Burbon v. Merrymeeting, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05420 | Burbon v. BFB Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05421 | Burbon v. Phenix Salons, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05396 | Tucker v. Yoga Works, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05395 | Tucker v. Jivamukti Yoga, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05397 | Burbon v. Baron Capital, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05394 | Tucker v. CorePower Yoga, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05323 | Tucker v. Rubin-Lobo LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05325 | Burbon v. Edible International, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05326 | Tucker v. Modo Yoga International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05324 | Burbon v. NBA Media Ventures, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05276 | Tucker v. Brick Nation LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05278 | Burbon v. Hair Bar NYC, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05275 | Tucker v. JMEP, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05236 | Burbon v. Blaze Pizza, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05240 | Burbon v. Firehouse Restaurant Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05242 | Tucker v. Harbor Fitness Center, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05241 | Burbon v. Merle Norman Cosmetics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05132 | Tucker v. Hilti, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05131 | Tucker v. Pet Supplies Plus, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05128 | Tucker v. Rudy's Music Stop, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05127 | Tucker v. Grand Slam New York LLC | New York Southern District Court |

PACER FAQ             Privacy & Security          Contact Us              Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨

Log in to PACER Systems ➜



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 22

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05125 | Tucker v. N&F Global Corp | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05124 | Tucker v. Midtown Comics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05135 | Tucker v. Carlo's Bakery Hoboken LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05136 | Tucker v. Wingstop Restaurants, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05133 | Tucker v. Surefoot, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05047 | Tucker v. Micro Electronics, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05055 | Tucker v. Hallmark Licensing, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05061 | Tucker v. SoulCycle Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 7:2018cv05065 | Tucker v. Fossil Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05059 | Tucker v. Mars, Incorporated | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05064 | Tucker v. Equinox Holdings, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05011 | Tucker v. Right At Home, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05017 | Tucker v. Camp Bow Wow Franchising, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv05009 | Tucker v. The Honey Baked Ham Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05008 | Tucker v. Americana Tickets NY, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05007 | Tucker v. NHL Interactive Cyberenterprises, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04987 | Sypert v. Marian Woods, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04986 | Sypert v. New Broadview Manor Home For Adults, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04985 | Sypert v. Long Beach Assisted Living LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05012 | Tucker v. Firstlight Home Care Franchising, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04984 | Sypert v. Winthrop Radiology Associates, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04983 | Sypert v. Wyckoff Heights Medical Center | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04982 | Sypert v. Canal Radiology Associates, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04975 | Sypert v. Zwanger & Pesiri Radiology Group, LLP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05016 | Tucker v. Harris Research, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05015 | Tucker v. Living Assistance Services, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv05018 | Tucker v. White Plains Veterinary Hospital PLLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04952 | Mendez v. Sunrise Senior Living LLC et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04951 | Mendez v. The Engel Burman Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04950 | Mendez v. Arcadia Management, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04960 | Camacho v. Mohan's Custom Tailors, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|------------|-------------|------------|-------|
| Mizrahi, Joseph H (aty) | 1:2018cv04948 | Mendez v. Kendal On Hudson, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04942 | Mendez v. PAZ Management Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04947 | Mendez v. Madison York Assisted Living Community, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04946 | Mendez v. Midway A.L. LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04943 | Mendez v. McPeak's Adult Home, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04858 | Mendez v. TZ Manor, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04856 | Mendez v. Sutton Gardens LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04860 | Mendez v. KARP Scarsdale LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04855 | Mendez v. Rosewood On The Sound LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04787 | Burbon v. DHL Express (USA), Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04786 | Burbon v. UBS Securities LLC et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04788 | Burbon v. YRC Worldwide Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04785 | Burbon v. Floorcoverings International, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04783 | Burbon v. Hometeam Inspection Service, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04781 | Burbon v. Pure Barre LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04779 | Burbon v. 101 Mobility, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04728 | Burbon v. Restoration 1 Franchise Holding LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04732 | Burbon v. Oasis Day Spa, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04731 | Burbon v. The Woodhouse Spas, Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04730 | Burbon v. Spa Castle, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04729 | Burbon v. Kiko Usa, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04733 | Burbon v. Amazing Lash Studio Franchise, LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv04632 | Burbon v. Blackrock, Inc | New York Southern District Court |

PACER FAQ             Privacy & Security          Contact Us              Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:32 PM



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.  Here's how you know.  ⌄

Log in to PACER Systems ⇥



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 23

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv04633 | Burbon v. Pacific Investment Management Company LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04634 | Burbon v. Edward D. Jones & Co., L.P., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04631 | Burbon v. Lazard Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04591 | Burbon v. Center For Goods, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04589 | Burbon v. Thomas Pink, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04592 | Burbon v. Flushing Bank | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04590 | Burbon v. The Art of Shaving - FL, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04588 | Mendizabal v. Dejavu Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04336 | Sypert v. Gefen ACF, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04334 | Sypert v. Bronxwood Home For the Aged, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04337 | Sypert v. Filben Group, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04331 | Sypert v. Brandywine Senior Living LLC | New York Southern District Court |

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv04329 | Sypert v. Atria Senior Living, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04214 | Sypert v. Beecher's Handmade Cheese-NY, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04215 | Sypert v. Glossier, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04209 | Sypert v. Hartsdale Diagnostic and Womens Imaging Services, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04213 | Sypert v. Allsaints Retail Limited et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04211 | Sypert v. New Rochelle Radiology Associates, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04212 | Sypert v. Medical Arts Radiological Group, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04174 | Sypert v. Dynamic Medical Imaging P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04176 | Sypert v. East River Medical Imaging, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04177 | Sypert v. Central Radiology, P.C. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04172 | Sypert v. Radnet, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv04173 | Sypert v. CP Advanced Imaging, PLLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02719 | Thorne v. Prudential Financial, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02724 | Thorne v. Principal Financial Services, Inc., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02725 | Thorne v. Lemonade Insurance Agency, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02726 | Thorne v. Valley National Bank | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02722 | Thorne v. Prudential Financial, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02728 | Bishop v. The Swatch Group (U.S.) Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02671 | Thorne v. Genworth Financial, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02678 | Thorne v. State Farm Mutual Automobile Insurance Company | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv02676 | Thorne v. United Healthcare Services, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02474 | Thorne v. American Equity Investment Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02492 | Thorne v. Massachusetts Mutual Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02494 | Thorne v. Northwestern Mutual Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02439 | Thorne v. HF Management Services, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02433 | Thorne v. Great American Insurance Company of New York | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02437 | Thorne v. The Hanover Insurance Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02436 | Thorne v. Mutual of America Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02360 | Thorne v. The Hartford Financial Services Group, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02359 | Thorne v. Metropolitan Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02361 | Thorne v. Nippon Life Insurance Company of America | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02358 | Thorne v. New York Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02372 | Thorne v. Guardian Life Insurance Company of America | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02371 | Thorne v. Sun Life Financial (U.S.) Services Company, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02370 | Thorne v. Gerber Life Insurance Company | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01474 | Gor v. Universal Fidelity LP | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02015 | Bishop v. Total Dental Implant Solutions LLC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv02045 | Bishop v. School of Visual Arts, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02014 | Bishop v. Brookdale Senior Living Communities Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv02044 | Bishop v. Royal Seafood Baza Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01969 | Bishop v. Amorepacific US, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01970 | Bishop v. IWC Schaffhausen | New York Southern District Court |

PACER FAQ            Privacy & Security            Contact Us            Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:32 PM

PACER Case Locator - Search Results                    https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858

 Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ˅                    Log in to PACER Systems →

 Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 24

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv01972 | Delacruz v. The Swatch Group US, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01669 | Bishop v. Robert Half International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01670 | Bishop v. American Standard Companies, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01674 | Bishop v. Cassina Connection International, LLP | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01673 | Bishop v. Poltrona Frau | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01605 | Bishop v. Carey Limousine NY, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01603 | Bishop v. Douglaston Development, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01119 | Duncan v. Habib American Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01598 | Bishop v. Signature Bank | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01600 | Bishop v. Firestar Diamond, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01057 | Duncan v. IDB Capital Corp | New York Eastern District Court |

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv01464 | Thorne v. American Wempe Corporation | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01463 | Thorne v. Kenjo Jewelry 57th Street Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01054 | Duncan v. Newbank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01056 | Duncan v. Metrocity Bancshares, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01053 | Duncan v. Interaudi Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01055 | Duncan v. Kearny Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv01052 | Duncan v. Hana Financial Group, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00998 | Duncan v. Cathay General Bancorp | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00994 | Duncan v. Hanover Bancorp, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00995 | Duncan v. Noah Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00996 | Duncan v. Bessemer Group Incorporated | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00997 | Duncan v. City National Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00999 | Duncan v. Home Bancshares Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00960 | Duncan v. Northfield Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00961 | Duncan v. Abacus International Capital Corp. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00962 | Duncan v. Amalgamated Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00963 | Duncan v. Bank of China | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00955 | Duncan v. Industrial and Commercial Bank of China USA, National Association | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01276 | Bishop v. The Julliard School | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01203 | Bishop v. The Brodsky Organization, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01208 | Bishop v. Moooi USA, Inc. | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv01204 | Bishop v. Rockrose Development LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01207 | Bishop v. MRK Fine Arts, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01205 | Bishop v. Sumaida + Khurana, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00830 | Nisanov v. Alltran Financial, LP | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv01009 | Bishop v. Luxor Limo Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00976 | Bishop v. Baron T, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00975 | Bishop v. Sub-Zero Group East, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00973 | Bishop v. Amazon.Com, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00750 | Cafiso v. Zwicker & Associates, P.C. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00757 | Hazan v. Computer Credit, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00754 | Kodirova v. Credit Control LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00718 | Duncan v. Bridge Bancorp, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00717 | Duncan v. BCB Bancorp, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00716 | Duncan v. Bank of Hope | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00725 | Duncan v. Delta National Bank and Trust Company | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00724 | Duncan v. CTBC Bank Corp (USA) | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00723 | Duncan v. Cross County Savings Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00715 | Duncan v. Alpine Capital Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00721 | Duncan v. ConnectOne Bancorp, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00714 | Duncan v. Alma Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00720 | Duncan v. City National Bancshares Corporation | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00616 | Duncan v. Northern Trust Corporation | New York Eastern District Court |

PACER FAQ                Privacy & Security              Contact Us                    Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

PACER Case Locator – Search Results

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsl?sid=c9f700fc49a84d1194c22d6858...

 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ⌄                    Log in to PACER Systems ➔

   Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 25

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2018cv00599 | Duncan v. Gold Coast Bancorp, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00597 | Duncan v. Woori America Bank | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00607 | Duncan v. M.Y. Safra Bank, FSB | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00594 | Duncan v. Popular North America, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00600 | Duncan v. Gibraltar Private Bank & Trust Company | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00612 | Duncan v. Keybank National Association | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00568 | Padmore v. Capital Management Services, LP | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00542 | Duncan v. First American International Corp. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00276 | Camacho v. Weisman Discount Home Centers, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00278 | Camacho v. Optyx Retail I, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00252 | Shimonov v. EGS Financial Care, Inc. | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2018cv00318 | Mendizabal v. Onward Luxury Group Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00317 | Mendizabal v. Van Cleef & Arpels, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00323 | Mendizabal v. Ginza Onodera New York Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00325 | Mendizabal v. Makespace Labs | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00320 | Mendizabal v. The Swatch Group (US) Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00324 | Mendizabal v. Burger King Corporation | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 2:2018cv00229 | Reyes v. CCB Credit Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2018cv00319 | Mendizabal v. Morton Williams Supermarkets, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00198 | Madar v. Alltran Financial, LP | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00190 | Shimonov v. National Enterprise Systems, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00171 | Camacho v. Hasten Beds, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00138 | Tineo v. Frontline Asset Strategies, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00135 | Johnson v. Client Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00142 | Villomil v. GC Services Limited Partnership | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00059 | Camacho v. Seiko Time Corporation | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2018cv00061 | Camacho v. Audemars Piguet (North America), Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10239 | Mendizabal v. Moishes Moving Systems, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10238 | Mendizabal v. Flat Rate Movers, Ltd. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10237 | Mendizabal v. Morgan and Brother Manhattan Storage Company, Inc., | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H (aty) | 1:2017cv10235 | Mendizabal v. Manhattan Mini Storage, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10236 | Mendizabal v. Broadway Storage LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07574 | Lowy v. AllianceOne Receivables Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07530 | Danyarov v. Transworld Systems Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07542 | Regan v. Arcadia Recovery Bureau, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07536 | Narine v. D&A Services, LLC of IL | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10072 | Mendizabal v. Divine Moving & Storage, LTD. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10075 | Mendizabal v. Chelsea Van Lines, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10071 | Mendizabal v. MOVES LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10073 | Mendizabal v. Extra Space Storage Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10074 | Mendizabal v. Liberty Moving & Storage Co., Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10041 | Mendizabal v. American Self Storage 636, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10044 | Mendizabal v. Gentle Giant Moving Company (NY), LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10043 | Mendizabal v. Big Apple Moving & Storage, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10046 | Mendizabal v. Dumbo Moving & Storage, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv10045 | Mendizabal v. Redline Moving, Inc. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07394 | Pinkney v. Convergent Outsourcing, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07388 | Dixon v. McCarthy, Burgess & Wolff, Inc. | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv07376 | Goldman v. Jefferson Capital Systems, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07303 | Tineo v. Asset Recovery Solutions, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07305 | Walters v. Sentry Credit, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07286 | Sanchez v. Financial Recovery Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07262 | Strutynsky v. Associated Credit Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07260 | Suynov v. Frontline Asset Strategies, LLC | New York Eastern District Court |

PACER FAQ             Privacy & Security             Contact Us             Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



## Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government.  Here's how you know. ∨

Log in to PACER Systems →



Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 26

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv07220 | Polak v. Phillips & Cohen Associates, Ltd. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07173 | Morales v. Diversified Consultants, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07175 | Cammy v. C.Tech Collections, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07179 | Vento v. Atlantic Credit & Finance, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 2:2017cv07099 | Espinal v. Monarch Recovery Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09494 | Mendizabal v. David's Bridal, Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09496 | Mendizabal v. Kleinfeld Bridal Corp. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09498 | Mendizabal v. Nike, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09470 | Jorge v. Sasco Hill Brands LLC et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09472 | Jorge v. Aroma Franchise Company, Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv07012 | Madar v. The CBE Group, Inc. | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv07004 | Baliber v. Advanced Call Center Technologies, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06978 | Suleymanov v. Professional Placement Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09314 | Mendizabal v. DVF Studio, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09317 | Mendizabal v. 15 West 55 Retail LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09318 | Mendizabal v. Escada America LLC et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09277 | Mendizabal v. Dr. Jay's Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09281 | Mendizabal v. Donna Karan International, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09284 | Mendizabal v. Ermenegildo Zegna Corporation | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 2:2017cv06881 | Lilavois v. Southwest Credit Systems L.P. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09222 | Mendizabal v. Charles Tyrwhitt, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09233 | Mendizabal v. De Beers Diamond Jewellers US, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09221 | Mendizabal v. Brioni America, Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09229 | Mendizabal v. Chanel, Inc., | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09220 | Mendizabal v. Barney's Inc. et al | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09231 | Mendizabal v. CR Licensing LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09227 | Mendizabal v. Century 21 Department Stores, LLC | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09226 | Mendizabal v. Ballet Makers, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09225 | Mendizabal v. Bulgari Corporation of America | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09223 | Mendizabal v. 24 Hour Fitness USA, Inc. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv09210 | Jorge v. ITX USA, INC | New York Southern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv06815 | Kim v. C-Tech Collections, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06617 | Mitchell v. FMA Alliance, Ltd. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06540 | Raja v. Vital Recovery Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06515 | Jackson v. Receivables Performance Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06509 | Matalon v. Arcadia Recovery Bureau, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06512 | Gotel v. CCB Credit Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06441 | Torres v. Nations Recovery Center, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06374 | Regan v. Penn Credit Corporation | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06381 | Simkhayev v. ARStrat, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv06050 | Feldman v. GC Services Limited Partnership | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05795 | Johnson v. North Shore Agency, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05701 | Lewis v. Convergent Outsourcing, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05700 | Lewis v. Southwest Credit Systems L.P. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05696 | Reyder v. United Collection Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05698 | Phillips v. Debt Recovery Solutions, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05650 | Marchan v. Retrieval Masters Creditor's Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05654 | Johnson v. Diversified Consultants, Inc., | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv07132 | Carlson v. Greenspoon Marder P.A. | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05502 | Shomer v. Online Information Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05454 | Cafiso v. Firstsource Advantage, LLC | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv05338 | Orzel v. Alltran Financial, LP | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05229 | Nedd v. Aspen National Financial, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05239 | Nedd v. Relin, Goldstein & Crane, LLP | New York Eastern District Court |

PACER FAQ             Privacy & Security             Contact Us             Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

5/14/2021, 1:33 PM

PACER Case Locator - Search Results                                    https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858...

 <u>Modified Filing Procedures Address Security Concerns</u>

The federal Judiciary is <u>responding to the recent disclosure</u> of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records

An official website of the United States government.   <u>Here's how you know.</u> ⌄                              <u>Log in to PACER Systems</u> ➡

 Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 27

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv05182 | Davydov v. Zwicker & Associates, P.C. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05134 | Magay v. Estate Information Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv05125 | Yushuvayev v. Windham Professionals, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04838 | Tolbayeva v. Genpact Services LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04821 | Geigoreva v. Optio Solutions LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04697 | Kakuriyev v. FMA Alliance, Ltd. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04699 | Ferris v. Encore Receivable Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04696 | Azieva v. EGS Financial Care, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04610 | Goldberg v. Midland Credit Managment, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04631 | Lilavois v. Frontline Asset Strategies, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04565 | Mizrahi v. C.Tech Collections, Inc. | New York Eastern District Court |

Case 1:21-cv-01435-GBD    Document 13-2    Filed 05/17/21    Page 109 of 114

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv04549 | Franco v. Vital Recovery Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04309 | Scarpitta v. Healthcare Revenue Recovery Group, LLC | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv05450 | Texeira v. Enhanced Recovery Company, LLC | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04126 | Dafner v. Continental Service Group, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04135 | Tropp v. Phoenix Financial Services LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04095 | Frand v. GC Services Limited Partnership | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04098 | Amzallag v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04086 | Zaynullina v. Portfolio Recovery Associates, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04089 | Langsam v. Diversified Adjustment Service, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04041 | Natkin v. Action Collection Agencies, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04040 | Konstandinou v. Franklin Collection Service, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04025 | Ahmed v. GC Services Limited Partnership | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv04015 | Azriel v. Professional Claims Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03800 | Reyes v. Retrieval Masters Creditor's Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03789 | Telemaque v. Asset Recovery Solutions, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03791 | Gloveli v. Allied Interstate LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03716 | Merabishvili v. NRA Group, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03481 | Scarpitta v. First Credit Services Inc. | New York Eastern District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv03479 | Torres v. Capital Link Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03452 | Cohen v. Forster & Garbus, LLP | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03406 | Canchari v. Receivables Performance Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03112 | Kuznetsova-Diaz v. ARStrat, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv03017 | Torres v. Online Information Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02988 | Quinde v. Trans-Continental Credit & Collection Corp. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02948 | Antoine Greene v. Credit Management, L.P. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02919 | Galper v. D&A Services, LLC of IL | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02889 | Rodriguez v. IC System, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv03529 | Texeira v. Southwest Credit Systems, LP. | New York Southern District Court |
| Mizrahi, Joseph H (aty) | 1:2017cv03544 | Paez v. Penn Credit Corporation | New York Southern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02867 | Galper v. POM Recoveries, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02824 | Elia v. Forster & Garbus LLP | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02778 | Moreno v. Credit Protection Association, L.P. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02785 | Mizrahi v. Northland Group, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02793 | Gonzalez v. Collecto, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02775 | Rodriguez v. Financial Recovery Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02731 | Chen v. Frontline Asset Strategies, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02610 | Lasri v. Northstar Locations Services, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02507 | Franco v. Client Services, Inc. | New York Eastern District Court |

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194e22d6858...

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv02487 | Richardson v. Midland Credit Management, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02424 | Deyneko v. Solomon & Solomon, P.C. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02423 | Williams v. Receivables Performance Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv02396 | Bautista v. F.H. Cann & Associates, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01822 | Knowles v. Alpha Recovery Corporation | New York Eastern District Court |

PACER FAQ                Privacy & Security                Contact Us                Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=c9f700fc49a84d1194c22d6858...

 Modified Filing Procedures Address Security Concerns

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know. ∨                     Log in to PACER Systems →)

 Party Search Results

**Search Criteria:** Party Search; Last Name: [Mizrahi]; First Name: [Joseph]; Sort: [Date Filed, Descending]
**Result Count:** 1547 (29 pages)
**Current Page:** 28

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv01759 | Avezbadalov v. Enhanced Recovery Company, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01721 | Urena v. Enhanced Recovery Company, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01459 | Blanga v. Central Credit Services LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01458 | Blanga v. Nationwide Credit, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01356 | Richardson v. Kirschenbaum, Phillips & Levy, P.C. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01354 | Brown v. I.C. System, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01173 | Mor v. Retrieval Masters Creditor's Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01154 | Franco v. IC System, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01065 | Richardson v. Asset Recovery Solutions LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv01051 | Richardson v. NCB Management Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv00953 | Jsilberberg v. NRA Group, LLC | New York Eastern District Court |

5/14/2021, 1:34 PM

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| Mizrahi, Joseph H. (aty) | 1:2017cv00664 | Baksh v. Northland Group, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv00623 | Lasri v. Hunter Warfield, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv00579 | Shpetehaib v. Convergent Outsourcing, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv00572 | Ezra v. F.H. Cann & Associates, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2017cv00111 | Diaz v. Client Services, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv06555 | Mosseri v. Kirschenbaum, Phillips & Levy, P.C. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv06554 | Fekete v. Receivables Performance Management, LLC | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv06023 | Boukai v. Professional Claims Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv05873 | Maleh v. United Collection Bureau, Inc. | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv01733 | Waksman v. Jefferson Associates | New York Eastern District Court |
| Mizrahi, Joseph H. (aty) | 1:2016cv00895 | Chan v. Allied Interstate, LLC | New York Eastern District Court |
| Mizrahi, Joseph (dft) | 2:2011cv00324 | Johnson v. Mizrahi et al | California Eastern District Court |
| Mizrahi, Joseph (dft) | 1:2009cv03681 | Wells Fargo Home Mortgage v. Great Northern Insurance Company et al | New York Eastern District Court |
| Mizrahi, Joseph (cr) | 1:2009bk50935 | TAGAN A LANDRY and TRACY L LANDRY | Mississippi Southern Bankruptcy Court |
| Mizrahi, Joseph (dft) | 3:2008ap01179 | Stanziale and Missry | New Jersey Bankruptcy Court |
| Mizrahi, Joseph I. (cr) | 3:2007bk11757 | Solomon Dwek | New Jersey Bankruptcy Court |
| Mizrahi, Joseph (pla) | 1:2002cv07375 | Mizrahi v. Surface Transit, et al | New York Southern District Court |
| Mizrahi, Joseph (pla) | 1:1998cv01461 | Mizrahi v. K-Mart Corporation | New York Eastern District Court |
| Mizrahi, Joseph Orfali (dft) | 1:1996cr00011 | USA v. Mizrahi, et al - Joseph Orfali Mizrahi | New York Eastern District Court |
| Mizrahi, Joseph (pla) | 2:1993cv07837 | Altman, et al v. Glickman, et al | California Central District Court |
| Mizrahi, Joseph (pla) | 2:1993cv05697 | Goodwin, et al v. Glickman | California Central District Court |

| Party Name | Case Number | Case Title | Court |
|---|---|---|---|
| MIZRAHI, JOSEPH (dft) | 3:1993cv03109 | LYONS PARTNERSHIP v. C.J.'S, et al | New Jersey District Court |
| MIZRAHI, JOSEPH (dft) | 1:1992cv03863 | OAKLEY, INC. v. SAKKAL, et al | New Jersey District Court |
| Mizrahi, Joseph (cr) | 5:1992bk55524 | Peter Wright Bell and Karen Sue Bell | California Northern Bankruptcy Court |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov